## Schedule A

**DRUS Transfers**

**Cash Transfers from Debtors to Diamonds R Us - January 1, 2011 to Present**

| Transaction Date | Debtor Transferor | Transferee | Transfer Amount |
|---|---|---|---|
| 1/13/2011 | Firestar Diamond, Inc. | Diamonds R Us | $        400,000.00 |
| 1/14/2011 | Firestar Diamond, Inc. | Diamonds R Us | $      1,147,660.00 |
| 7/28/2011 | Firestar Diamond, Inc. | Diamonds R Us | $           35,050.00 |
| 8/11/2011 | Firestar Diamond, Inc. | Diamonds R Us | $      1,634,765.00 |
| 9/15/2011 | Firestar Diamond, Inc. | Diamonds R Us | $      1,616,400.00 |

| Total Direct Transfers to Diamonds R Us (January 1, 2011 to Present) | $      4,833,875.00 |
|---|---|

# Schedule B

**Solar Transfers**

**Cash Transfers from Debtors to Solar Exports - January 1, 2011 to Present**

| Transaction Date | Debtor Transferor | Transferee | Transfer Amount | |
|---|---|---|---|---|
| 1/12/2011 | Firestar Diamond, Inc. | Solar Exports | $ | 1,000,000.00 |
| 1/13/2011 | Firestar Diamond, Inc. | Solar Exports | $ | 597,460.00 |
| 4/4/2011 | Firestar Diamond, Inc. | Solar Exports | $ | 1,000,000.00 |
| 4/5/2011 | Firestar Diamond, Inc. | Solar Exports | $ | 3,000,000.00 |
| 8/11/2011 | Firestar Diamond, Inc. | Solar Exports | $ | 1,550,000.00 |
| 4/2/2012 | Firestar Diamond, Inc. | Solar Exports | $ | 41,135.00 |
| 3/21/2013 | Firestar Diamond, Inc. | Solar Exports | $ | 525,580.00 |

| Total Direct Transfers to Solar Exports (January 1, 2011 to Present) | $ | 7,714,175.00 |
|---|---|---|

## <u>Schedule C</u>

**Stellar Transfers**

**Firestar Diamond, Inc. et al Debtors**

**Cash Transfers from Debtors to Stellar Diamonds - January 1, 2011 to Present**

| Transaction Date | Debtor Transferor | Transferee | Transfer Amount |
|---|---|---|---|
| 1/11/2011 | Firestar Diamond, Inc. | Stellar Diamonds | $          1,189,090.00 |
| 4/2/2012 | Firestar Diamond, Inc. | Stellar Diamonds | $              48,170.00 |

| Total Direct Transfers to Stellar Diamonds (January 1, 2011 to Present) | $          1,237,260.00 |
|---|---|

# Schedule D

**Firestar BVBA Transfers**

**Transfers from Debtors to Firestar Diamond BVBA - January 1, 2011 to Present**

| Transaction Date | Debtor | Transferee | Property Transferred | Transfer Amount |
|---|---|---|---|---|
| 3/10/2011 | Firestar Diamond, Inc. | Firestar Diamond BVBA | Cash | $ 1,437,125.95 |
| 3/14/2011 | Firestar Diamond, Inc. | Firestar Diamond BVBA | Cash | $ 1,170,599.85 |
| 3/22/2011 | Firestar Diamond, Inc. | Firestar Diamond BVBA | Cash | $ 657,789.60 |
| 5/11/2011 | Firestar Diamond, Inc. | Firestar Diamond BVBA | Cash | $ 197,991.54 |
| 2/7/2013 | Firestar Diamond, Inc. | Firestar Diamond BVBA | Cash | $ 643,356.89 |
| 11/18/2015 | Firestar Diamond, Inc. | Firestar Diamond BVBA | Cash | $ 922,670.73 |
| 12/21/2015 | Firestar Diamond, Inc. | Firestar Diamond BVBA | Cash | $ 337,000.00 |
| 5/3/2016 | Firestar Diamond, Inc. | Firestar Diamond BVBA | Cash | $ 65,681.00 |
| 8/29/2016 | Firestar Diamond, Inc. | Firestar Diamond BVBA | Cash | $ 863,109.18 |
| 12/19/2016 | Firestar Diamond, Inc. | Firestar Diamond BVBA | Cash | $ 997,514.96 |
| 6/15/2017 | Firestar Diamond, Inc. | Firestar Diamond BVBA | Cash | $ 632,165.24 |
| 6/15/2017 | Firestar Diamond, Inc. | Firestar Diamond BVBA | Cash | $ 817,581.90 |
| 6/20/2017 | Firestar Diamond, Inc. | Firestar Diamond BVBA | Cash | $ 981,602.41 |
| 8/10/2017 | Firestar Diamond, Inc. | Firestar Diamond BVBA | Cash | $ 685,802.30 |
| 10/5/2017 | Firestar Diamond, Inc. | Firestar Diamond BVBA | Cash | $ 943,555.48 |
| 11/30/2017 | Firestar Diamond, Inc. | Firestar Diamond BVBA | Cash | $ 1,389,558.00 |
| 11/30/2017 | Firestar Diamond, Inc. | Firestar Diamond BVBA | Cash | $ 789,024.31 |
| | | | | |
| **Total Two-Year Firestar Diamond BVBA Transfers by the Debtors** | | | | **$ 8,165,594.78** |
| **Total Firestar Diamond BVBA Transfers by the Debtors (January 1, 2011 to Present)** | | | | **$ 13,532,129.34** |

## Schedule E

**FDL Transfers**

**Transfers from Debtors to Firestar Diamond Ltd. - January 1, 2011 to Present**

| Transaction Date | Debtor | Transferee | Property Transferred | Transfer Amount | |
|---|---|---|---|---|---|
| 1/4/2011 | Firestar Diamond, Inc. | Firestar Diamond Ltd. | Cash | $ | 1,000.00 |
| 2/17/2011 | Firestar Diamond, Inc. | Firestar Diamond Ltd. | Cash | $ | 2,043,067.89 |
| 3/17/2011 | Firestar Diamond, Inc. | Firestar Diamond Ltd. | Cash | $ | 1,960,000.00 |
| 3/30/2011 | Firestar Diamond, Inc. | Firestar Diamond Ltd. | Cash | $ | 1,500,000.00 |
| 6/2/2011 | A. Jaffe, Inc. | Firestar Diamond Ltd. | Cash | $ | 502,595.25 |

| Total Firestar Diamond Ltd. Transfers by the Debtors (January 1, 2011 to Present) | $ | 6,006,663.14 |
|---|---|---|

## Schedule F

**FDIPL Transfers**

**Transfers from Debtors to Firestar Diamond International Ltd.**
**(f/ka Firestar Diamond International Pvt. Ltd.) - January 1, 2011 to Present**

| Transaction Date | Debtor | Transferee | Property Transferred | Transfer Amount |
|---|---|---|---|---|
| 1/4/2011 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 43,695.00 |
| 1/4/2011 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 296,380.00 |
| 1/4/2011 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 109,450.00 |
| 1/4/2011 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 109,300.00 |
| 1/4/2011 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 227,595.00 |
| 1/4/2011 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 131,580.00 |
| 1/4/2011 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 190,155.00 |
| 1/19/2011 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 311,105.00 |
| 1/19/2011 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 80,145.00 |
| 1/21/2011 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 67,230.00 |
| 3/8/2011 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 34,440.00 |
| 3/8/2011 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 219,520.00 |
| 3/8/2011 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 88,515.00 |
| 3/8/2011 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 697,470.00 |
| 3/8/2011 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 276,110.00 |
| 3/15/2011 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 189,645.00 |
| 3/15/2011 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 131,395.00 |
| 3/17/2011 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 387,030.00 |
| 3/17/2011 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 616,645.00 |
| 3/17/2011 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 58,220.00 |
| 3/22/2011 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 163,835.00 |
| 3/22/2011 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 314,730.00 |
| 3/24/2011 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 87,125.00 |
| 5/2/2011 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 220,420.00 |
| 5/3/2011 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 534,496.00 |
| 5/3/2011 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 119,990.00 |
| 5/3/2011 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 109,025.00 |
| 5/3/2011 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 347,125.00 |
| 5/4/2011 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 211,095.00 |
| 5/6/2011 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 422,160.00 |
| 5/6/2011 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 342,170.30 |
| 5/9/2011 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 269,110.00 |
| 5/9/2011 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 340,800.00 |
| 5/18/2011 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 21,450.00 |
| 5/18/2011 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 610,795.00 |
| 5/18/2011 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 553,390.00 |
| 5/18/2011 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 176,260.00 |
| 5/19/2011 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 786,200.00 |
| 5/20/2011 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 270,560.00 |
| 5/20/2011 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 435,015.00 |
| 6/10/2011 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 68,385.00 |
| 6/10/2011 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 440,290.00 |
| 7/28/2011 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 17,885.00 |
| 7/28/2011 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 554,395.00 |
| 7/28/2011 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 512,370.00 |
| 8/9/2011 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 411,415.00 |
| 8/9/2011 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 71,185.00 |
| 8/22/2011 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 148,514.48 |
| 8/22/2011 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 194,990.00 |
| 8/22/2011 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 70,520.00 |
| 8/22/2011 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 87,015.00 |
| 8/22/2011 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 221,140.00 |
| 10/4/2011 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 1,691,385.00 |
| 10/4/2011 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 501,610.00 |
| 10/4/2011 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 428,120.00 |
| 10/4/2011 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 233,415.00 |
| 11/7/2011 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 964,720.00 |
| 11/7/2011 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 1,051,600.00 |
| 11/7/2011 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 364,430.00 |
| 11/7/2011 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 158,060.00 |
| 11/7/2011 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 279,220.00 |
| 11/7/2011 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 75,005.00 |
| 11/7/2011 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 491,792.00 |
| 11/7/2011 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 341,565.00 |
| 11/8/2011 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 102,245.00 |

| Transaction Date | Debtor | Transferee | Property Transferred | Transfer Amount |
|---|---|---|---|---|
| 11/8/2011 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 76,180.00 |
| 3/12/2012 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 686,290.00 |
| 3/12/2012 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 367,345.00 |
| 3/12/2012 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 286,805.00 |
| 3/13/2012 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 29,050.00 |
| 3/13/2012 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 53,827.56 |
| 3/13/2012 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 53,874.96 |
| 3/13/2012 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 59,228.77 |
| 3/13/2012 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 70,551.16 |
| 3/13/2012 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 76,102.59 |
| 3/13/2012 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 110,109.63 |
| 3/13/2012 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 143,785.00 |
| 3/23/2012 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 27,248.50 |
| 3/23/2012 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 61,355.50 |
| 3/23/2012 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 66,553.50 |
| 3/23/2012 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 72,575.00 |
| 3/23/2012 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 52,050.00 |
| 3/23/2012 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 54,759.98 |
| 3/23/2012 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 55,040.00 |
| 3/23/2012 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 62,275.14 |
| 3/23/2012 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 66,526.95 |
| 3/23/2012 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 69,313.71 |
| 3/23/2012 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 74,925.00 |
| 3/23/2012 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 78,305.33 |
| 3/23/2012 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 83,493.65 |
| 3/23/2012 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 85,716.32 |
| 3/23/2012 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 95,006.89 |
| 3/23/2012 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 96,935.00 |
| 3/23/2012 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 97,392.15 |
| 3/23/2012 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 116,845.00 |
| 3/23/2012 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 118,574.89 |
| 3/23/2012 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 119,425.64 |
| 3/23/2012 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 127,348.09 |
| 3/23/2012 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 137,679.97 |
| 3/23/2012 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 140,500.00 |
| 3/23/2012 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 149,120.00 |
| 3/23/2012 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 164,698.18 |
| 3/23/2012 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 193,205.00 |
| 3/23/2012 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 226,350.00 |
| 3/23/2012 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 257,935.00 |
| 3/23/2012 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 291,343.38 |
| 3/23/2012 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 309,775.00 |
| 3/23/2012 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 355,831.41 |
| 3/23/2012 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 361,031.52 |
| 3/23/2012 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 487,140.00 |
| 3/23/2012 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 700,551.40 |
| 4/2/2012 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 203,500.00 |
| 4/2/2012 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 254,370.00 |
| 4/2/2012 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 281,090.00 |
| 5/16/2012 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 316,910.00 |
| 5/16/2012 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 312,292.98 |
| 5/24/2012 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 221,670.41 |
| 5/24/2012 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 486,708.57 |
| 6/5/2012 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 417,190.00 |
| 6/6/2012 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 55,640.00 |
| 6/7/2012 | A. Jaffe, Inc. | Firestar Diamond International Ltd. | Cash | $ 693,495.00 |
| 6/13/2012 | A. Jaffe, Inc. | Firestar Diamond International Ltd. | Cash | $ 798,370.00 |
| 6/19/2012 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 376,276.50 |
| 6/22/2012 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 132,736.00 |
| 6/22/2012 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 160,040.00 |
| 7/12/2012 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 21,737.74 |
| 7/12/2012 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 37,720.00 |
| 7/12/2012 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 204,966.50 |
| 7/12/2012 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 43,120.00 |
| 7/12/2012 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 66,490.00 |
| 7/17/2012 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 192,570.00 |
| 7/17/2012 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 289,180.00 |
| 7/17/2012 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 181,635.00 |
| 8/28/2012 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 394,991.50 |

| Transaction Date | Debtor | Transferee | Property Transferred | Transfer Amount |
|---|---|---|---|---|
| 8/28/2012 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 61,810.00 |
| 8/28/2012 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 89,175.00 |
| 11/2/2012 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 262,175.00 |
| 12/7/2012 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 34,705.00 |
| 12/20/2012 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 28,435.00 |
| 12/21/2012 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 424,811.00 |
| 2/7/2013 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 142,290.00 |
| 2/7/2013 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 190,345.00 |
| 2/7/2013 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 186,320.00 |
| 2/7/2013 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 191,510.00 |
| 3/21/2013 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 131,935.79 |
| 3/21/2013 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 62,414.42 |
| 3/21/2013 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 131,780.00 |
| 3/21/2013 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 148,135.27 |
| 3/21/2013 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 185,800.00 |
| 3/21/2013 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 210,045.00 |
| 3/21/2013 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 250,907.00 |
| 3/21/2013 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 252,290.00 |
| 5/7/2013 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 77,075.00 |
| 7/25/2013 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 299,860.00 |
| 7/29/2013 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 147,262.29 |
| 7/29/2013 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 251,570.89 |
| 7/29/2013 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 162,211.20 |
| 7/29/2013 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 355,494.35 |
| 7/30/2013 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 57,381.70 |
| 7/30/2013 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 57,518.55 |
| 7/30/2013 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 68,910.45 |
| 7/30/2013 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 72,629.26 |
| 7/30/2013 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 87,110.14 |
| 7/30/2013 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 176,390.00 |
| 7/30/2013 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 273,932.66 |
| 7/30/2013 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 339,605.00 |
| 7/30/2013 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 287,025.00 |
| 7/30/2013 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 197,135.00 |
| 7/30/2013 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 185,725.00 |
| 1/8/2014 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 830,128.52 |
| 1/8/2014 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 286,044.67 |
| 1/8/2014 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 295,487.91 |
| 2/6/2014 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 398,630.00 |
| 2/10/2014 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 326,901.80 |
| 2/10/2014 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 208,540.54 |
| 2/10/2014 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 440,870.00 |
| 2/11/2014 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 45,760.00 |
| 2/11/2014 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 213,900.00 |
| 2/18/2014 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 350,870.00 |
| 2/18/2014 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 147,140.00 |
| 2/18/2014 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 180,669.29 |
| 2/18/2014 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 424,286.31 |
| 2/18/2014 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 610,930.00 |
| 2/26/2014 | A. Jaffe, Inc. | Firestar Diamond International Ltd. | Cash | $ 338,300.00 |
| 3/3/2014 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 12,890.00 |
| 3/3/2014 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 629,873.06 |
| 3/4/2014 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 782,100.00 |
| 3/5/2014 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 228,261.12 |
| 3/11/2014 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 232,770.00 |
| 3/11/2014 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 109,430.00 |
| 3/12/2014 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 693,549.03 |
| 3/12/2014 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 213,101.04 |
| 3/13/2014 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 618,389.91 |
| 4/28/2014 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 153,900.00 |
| 4/28/2014 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 315,465.12 |
| 6/12/2014 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 196,820.00 |
| 6/12/2014 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 621,499.17 |
| 6/23/2014 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 120,234.87 |
| 11/10/2014 | Fantasy, Inc. | Firestar Diamond International Ltd. | Cash | $ 8,534.44 |
| 12/16/2014 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 51,218.46 |
| 12/16/2014 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 152,710.00 |
| 12/16/2014 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 658,050.10 |
| 12/16/2014 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 155,144.81 |

| Transaction Date | Debtor | Transferee | Property Transferred | Transfer Amount |
|---|---|---|---|---|
| 3/19/2015 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 361,060.00 |
| 3/19/2015 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 842,573.91 |
| 3/27/2015 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 212,326.78 |
| 3/27/2015 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 738,172.91 |
| 3/27/2015 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 433,534.69 |
| 3/27/2015 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 748,720.86 |
| 3/27/2015 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 564,996.10 |
| 3/27/2015 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 314,921.18 |
| 8/17/2015 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 222,486.81 |
| 8/17/2015 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 77,753.16 |
| 11/20/2015 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 207,844.42 |
| 11/20/2015 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 468,425.59 |
| 11/20/2015 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 254,754.92 |
| 3/11/2016 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 242,216.37 |
| 3/11/2016 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 443,825.75 |
| 3/11/2016 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 766,585.99 |
| 3/11/2016 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 563,909.69 |
| 3/28/2016 | Fantasy, Inc. | Firestar Diamond International Ltd. | Cash | $ 13,340.00 |
| 5/3/2016 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 33,620.00 |
| 5/3/2016 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 18,060.00 |
| 5/4/2016 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 295,090.00 |
| 5/5/2016 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 440,308.26 |
| 5/5/2016 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 2,360.00 |
| 5/5/2016 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 12,673.05 |
| 5/11/2016 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 90,745.79 |
| 5/11/2016 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 71,600.00 |
| 5/11/2016 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 355,477.00 |
| 5/11/2016 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 230,350.00 |
| 5/11/2016 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 223,568.98 |
| 5/12/2016 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 89,500.00 |
| 5/12/2016 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 73,773.89 |
| 5/12/2016 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 90,186.97 |
| 8/22/2016 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 223,099.65 |
| 8/22/2016 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 265,421.31 |
| 8/22/2016 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 617,560.03 |
| 8/22/2016 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 400,711.91 |
| 8/29/2016 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 737,398.20 |
| 8/31/2016 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 263,175.00 |
| 8/31/2016 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 224,033.95 |
| 8/31/2016 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 202,224.62 |
| 9/29/2016 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 338,944.64 |
| 9/29/2016 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 157,709.21 |
| 9/29/2016 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 581,924.04 |
| 9/29/2016 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 272,508.82 |
| 9/29/2016 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 196,686.81 |
| 12/19/2016 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 1,889,810.00 |
| 12/22/2016 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 145,595.18 |
| 12/22/2016 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 245,814.15 |
| 12/22/2016 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 1,507,509.51 |
| 3/7/2017 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 872,614.11 |
| 3/7/2017 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 391,982.31 |
| 3/7/2017 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 660,118.52 |
| 6/15/2017 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 113,000.00 |
| 6/20/2017 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 178,992.50 |
| 6/20/2017 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 299,701.93 |
| 6/22/2017 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 400,000.00 |
| 8/10/2017 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 36,665.00 |
| 8/10/2017 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 12,560.00 |
| 8/11/2017 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 372,970.00 |
| 8/11/2017 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 315,595.00 |
| 8/11/2017 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 352,685.00 |
| 10/5/2017 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 527,555.00 |
| 10/6/2017 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 333,450.00 |
| 10/6/2017 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 164,405.00 |
| 10/6/2017 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 60,305.00 |
| 11/27/2017 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 370,630.00 |
| 11/27/2017 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 166,000.00 |
| 11/27/2017 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 154,005.00 |
| 11/27/2017 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 34,052.00 |

| Transaction Date | Debtor | Transferee | Property Transferred | Transfer Amount |
|---|---|---|---|---|
| 11/27/2017 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 800.00 |
| 2/5/2018 | Firestar Diamond, Inc. | Firestar Diamond International Ltd. | Cash | $ 344,230.00 |
| | | | | |
| **Total Two-Year Firestar Diamond International Ltd. Transfers by the Debtors** | | | | **$ 18,489,635.14** |
| **Total Firestar Diamond International Ltd. Transfers by the Debtors (January 1, 2011 to Present)** | | | | **$ 74,766,651.36** |

## Schedule G

**FHL Transfers**

**Transfers from Debtors to Firestar Holdings Ltd. - January 1, 2011 to Present**

| Transaction Date | Debtor | Transferee | Property Transferred | Transfer Amount |
|---|---|---|---|---|
| 12/12/2017 | Firestar Diamond, Inc. | Firestar Holdings Ltd. | Cash | $              1,000,000.00 |

| | | |
|---|---|---|
| **Total Two-Year Firestar Holdings Ltd. Transfers by the Debtors** | **$** | **1,000,000.00** |
| **Total Firestar Holdings Ltd. Transfers by the Debtors (January 1, 2011 to Present)** | **$** | **1,000,000.00** |

# Schedule H

## NML Transfers

**Transfers from Debtors to Nirav Modi Limited - January 1, 2011 to Present**

| Transaction Date | Debtor | Transferee | Property Transferred | Transfer Amount |
|---|---|---|---|---|
| 1/26/2018 | Firestar Diamond Inc. | Nirav Modi Ltd. | Inventory | $          85,150.00 |

| | |
|---|---|
| **Total Two-Year Nirav Modi Limited Transfers by the Debtors** | **$          85,150.00** |
| **Total Nirav Modi Limited Transfers by the Debtors (January 1, 2011 to Present)** | **$          85,150.00** |

## Schedule I

**FIL Transfers**

**Transfers from Debtors to Firestar International Ltd.**
**(f/ka Firestar International Pvt. Ltd.) - January 1, 2011 to Present**

| Transaction Date | Debtor | Transferee | Property Transferred | Transfer Amount |
|---|---|---|---|---|
| 1/18/2011 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 16,885.00 |
| 1/18/2011 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 50,466.49 |
| 1/19/2011 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 1,335.74 |
| 1/19/2011 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 57,174.25 |
| 1/19/2011 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 217,930.51 |
| 1/19/2011 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 98,262.78 |
| 1/19/2011 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 61,028.55 |
| 1/21/2011 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 831,008.90 |
| 2/15/2011 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 21,855.74 |
| 2/15/2011 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 40,198.17 |
| 2/15/2011 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 25,272.00 |
| 2/15/2011 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 834,302.60 |
| 2/15/2011 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 73,806.88 |
| 2/15/2011 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 93,229.96 |
| 2/15/2011 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 69,281.99 |
| 2/17/2011 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 46,660.67 |
| 3/8/2011 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 762,607.87 |
| 3/8/2011 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 150,575.59 |
| 3/15/2011 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 292,701.07 |
| 3/15/2011 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 308,096.32 |
| 3/17/2011 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 110,460.00 |
| 3/17/2011 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 63,402.98 |
| 3/18/2011 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 301,062.16 |
| 3/18/2011 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 509,134.05 |
| 3/18/2011 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 566,985.70 |
| 3/22/2011 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 373,204.49 |
| 3/22/2011 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 230,879.91 |
| 3/22/2011 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 66,442.90 |
| 3/22/2011 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 90,665.40 |
| 3/22/2011 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 412,239.21 |
| 3/22/2011 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 193,291.98 |
| 3/22/2011 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 147,432.17 |
| 3/24/2011 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 45,801.10 |
| 3/24/2011 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 269,419.16 |
| 4/7/2011 | A. Jaffe, Inc. | Firestar International Ltd. | Cash | $ 99,345.00 |
| 4/7/2011 | A. Jaffe, Inc. | Firestar International Ltd. | Cash | $ 83,033.36 |
| 4/26/2011 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 26,419.00 |
| 4/26/2011 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 597,366.70 |
| 4/26/2011 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 216,134.87 |
| 4/26/2011 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 583,312.65 |
| 4/26/2011 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 118,464.64 |
| 4/26/2011 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 88,212.14 |
| 5/2/2011 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 47,588.19 |
| 5/2/2011 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 749,026.75 |
| 5/2/2011 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 169,252.87 |
| 5/3/2011 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 70,950.20 |
| 5/3/2011 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 119,426.08 |
| 5/4/2011 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 346,893.75 |
| 5/4/2011 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 375,026.80 |
| 5/4/2011 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 362,206.71 |
| 5/4/2011 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 393,451.96 |
| 5/4/2011 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 138,651.52 |
| 5/6/2011 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 33,426.29 |
| 5/6/2011 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 14,140.00 |
| 5/6/2011 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 466,451.25 |
| 5/6/2011 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 463,907.13 |
| 5/6/2011 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 114,417.74 |
| 5/9/2011 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 46,085.06 |
| 5/9/2011 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 549,732.30 |
| 5/9/2011 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 549,850.95 |
| 5/9/2011 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 143,360.78 |
| 5/11/2011 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 4,203.39 |
| 5/11/2011 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 495,256.55 |
| 5/11/2011 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 552,731.05 |
| 5/11/2011 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 205,599.80 |
| 5/11/2011 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 76,664.00 |
| 5/18/2011 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 242,649.93 |
| 5/18/2011 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 39,790.00 |

| Transaction Date | Debtor | Transferee | Property Transferred | Transfer Amount |
|---|---|---|---|---|
| 5/18/2011 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 914,900.30 |
| 5/18/2011 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 941,030.35 |
| 5/19/2011 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 851,401.00 |
| 5/19/2011 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 497,134.50 |
| 5/19/2011 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 510,680.35 |
| 5/20/2011 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 38,301.50 |
| 5/20/2011 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 42,708.00 |
| 6/1/2011 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 234,913.75 |
| 6/1/2011 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 69,249.91 |
| 6/1/2011 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 71,313.98 |
| 6/1/2011 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 300,680.76 |
| 6/1/2011 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 80,038.55 |
| 6/1/2011 | A. Jaffe, Inc. | Firestar International Ltd. | Cash | $ 195,245.00 |
| 6/6/2011 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 155,286.75 |
| 6/6/2011 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 67,012.00 |
| 6/8/2011 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 77,889.18 |
| 6/8/2011 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 99,666.65 |
| 6/8/2011 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 43,660.37 |
| 6/10/2011 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 743,349.50 |
| 6/10/2011 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 744,592.90 |
| 6/16/2011 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 42,888.05 |
| 6/16/2011 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 770,496.15 |
| 6/16/2011 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 634,877.60 |
| 6/16/2011 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 915,323.05 |
| 6/16/2011 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 743,207.80 |
| 6/22/2011 | A. Jaffe, Inc. | Firestar International Ltd. | Cash | $ 459,856.15 |
| 6/22/2011 | A. Jaffe, Inc. | Firestar International Ltd. | Cash | $ 105,361.78 |
| 7/22/2011 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 470,595.00 |
| 7/28/2011 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 47,999.64 |
| 7/28/2011 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 12,800.00 |
| 7/28/2011 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 197,985.44 |
| 7/28/2011 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 817,447.65 |
| 7/28/2011 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 92,745.24 |
| 8/5/2011 | A. Jaffe, Inc. | Firestar International Ltd. | Cash | $ 707,101.25 |
| 8/5/2011 | A. Jaffe, Inc. | Firestar International Ltd. | Cash | $ 675,147.80 |
| 8/5/2011 | A. Jaffe, Inc. | Firestar International Ltd. | Cash | $ 645,798.40 |
| 8/5/2011 | A. Jaffe, Inc. | Firestar International Ltd. | Cash | $ 601,757.05 |
| 8/5/2011 | A. Jaffe, Inc. | Firestar International Ltd. | Cash | $ 53,900.60 |
| 8/5/2011 | A. Jaffe, Inc. | Firestar International Ltd. | Cash | $ 106,083.69 |
| 8/9/2011 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 26,875.00 |
| 8/9/2011 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 33,751.23 |
| 8/9/2011 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 106,397.93 |
| 8/9/2011 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 85,113.55 |
| 8/9/2011 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 63,289.09 |
| 8/9/2011 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 746,951.30 |
| 8/9/2011 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 88,721.33 |
| 8/22/2011 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 714,089.00 |
| 8/22/2011 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 43,822.31 |
| 9/2/2011 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 119,558.34 |
| 9/2/2011 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 122,582.00 |
| 9/2/2011 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 129,953.29 |
| 9/30/2011 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 561,023.85 |
| 10/3/2011 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 466,693.88 |
| 10/4/2011 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 128,184.52 |
| 10/4/2011 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 152,177.04 |
| 10/5/2011 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 220,127.51 |
| 10/5/2011 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 751,759.15 |
| 10/5/2011 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 98,796.35 |
| 10/5/2011 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 92,688.76 |
| 10/11/2011 | A. Jaffe, Inc. | Firestar International Ltd. | Cash | $ 950,870.00 |
| 10/13/2011 | A. Jaffe, Inc. | Firestar International Ltd. | Cash | $ 1,101,120.00 |
| 10/13/2011 | A. Jaffe, Inc. | Firestar International Ltd. | Cash | $ 388,200.00 |
| 10/13/2011 | A. Jaffe, Inc. | Firestar International Ltd. | Cash | $ 343,380.10 |
| 10/13/2011 | A. Jaffe, Inc. | Firestar International Ltd. | Cash | $ 57,993.83 |
| 10/19/2011 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 819,954.20 |
| 10/19/2011 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 55,517.34 |
| 10/19/2011 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 74,873.70 |
| 11/7/2011 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 34,823.00 |
| 11/7/2011 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 377,052.72 |
| 11/7/2011 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 162,522.55 |
| 11/7/2011 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 100,377.13 |
| 11/7/2011 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 114,892.79 |

| Transaction Date | Debtor | Transferee | Property Transferred | Transfer Amount |
|---|---|---|---|---|
| 11/8/2011 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 186,309.34 |
| 11/9/2011 | A. Jaffe, Inc. | Firestar International Ltd. | Cash | $ 1,692,370.00 |
| 11/9/2011 | A. Jaffe, Inc. | Firestar International Ltd. | Cash | $ 176,642.44 |
| 11/9/2011 | A. Jaffe, Inc. | Firestar International Ltd. | Cash | $ 25,695.00 |
| 12/22/2011 | A. Jaffe, Inc. | Firestar International Ltd. | Cash | $ 442,360.00 |
| 12/22/2011 | A. Jaffe, Inc. | Firestar International Ltd. | Cash | $ 485,810.00 |
| 12/22/2011 | A. Jaffe, Inc. | Firestar International Ltd. | Cash | $ 1,504,210.00 |
| 12/27/2011 | A. Jaffe, Inc. | Firestar International Ltd. | Cash | $ 1,885,980.00 |
| 1/3/2012 | A. Jaffe, Inc. | Firestar International Ltd. | Cash | $ 399,720.00 |
| 1/3/2012 | A. Jaffe, Inc. | Firestar International Ltd. | Cash | $ 253,550.60 |
| 1/3/2012 | A. Jaffe, Inc. | Firestar International Ltd. | Cash | $ 597,831.55 |
| 1/3/2012 | A. Jaffe, Inc. | Firestar International Ltd. | Cash | $ 647,016.55 |
| 1/31/2012 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 260.00 |
| 1/31/2012 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 58,580.00 |
| 1/31/2012 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 571,050.11 |
| 1/31/2012 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 99,445.52 |
| 1/31/2012 | A. Jaffe, Inc. | Firestar International Ltd. | Cash | $ 562,491.92 |
| 2/9/2012 | A. Jaffe, Inc. | Firestar International Ltd. | Cash | $ 384,400.00 |
| 2/9/2012 | A. Jaffe, Inc. | Firestar International Ltd. | Cash | $ 739,470.85 |
| 2/27/2012 | A. Jaffe, Inc. | Firestar International Ltd. | Cash | $ 340,295.62 |
| 2/27/2012 | A. Jaffe, Inc. | Firestar International Ltd. | Cash | $ 44,882.96 |
| 3/8/2012 | A. Jaffe, Inc. | Firestar International Ltd. | Cash | $ 1,347,320.00 |
| 3/12/2012 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 100,058.86 |
| 3/12/2012 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 77,375.11 |
| 3/13/2012 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 146,513.34 |
| 3/13/2012 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 108,200.00 |
| 3/23/2012 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 70,060.00 |
| 3/23/2012 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 30,127.28 |
| 3/23/2012 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 36,370.00 |
| 3/23/2012 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 47,267.14 |
| 3/23/2012 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 47,604.93 |
| 3/23/2012 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 48,812.19 |
| 3/23/2012 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 51,223.20 |
| 3/23/2012 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 218,511.27 |
| 3/23/2012 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 244,248.36 |
| 3/23/2012 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 743,118.00 |
| 3/26/2012 | A. Jaffe, Inc. | Firestar International Ltd. | Cash | $ 607,180.00 |
| 3/26/2012 | A. Jaffe, Inc. | Firestar International Ltd. | Cash | $ 950,540.00 |
| 3/27/2012 | A. Jaffe, Inc. | Firestar International Ltd. | Cash | $ 404,990.00 |
| 3/27/2012 | A. Jaffe, Inc. | Firestar International Ltd. | Cash | $ 410,290.00 |
| 3/27/2012 | A. Jaffe, Inc. | Firestar International Ltd. | Cash | $ 700,740.00 |
| 3/27/2012 | A. Jaffe, Inc. | Firestar International Ltd. | Cash | $ 743,570.00 |
| 3/27/2012 | A. Jaffe, Inc. | Firestar International Ltd. | Cash | $ 746,860.00 |
| 4/2/2012 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 15,311.73 |
| 4/16/2012 | A. Jaffe, Inc. | Firestar International Ltd. | Cash | $ 576,661.95 |
| 5/8/2012 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 129,430.68 |
| 5/8/2012 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 901,000.00 |
| 5/24/2012 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 980,945.56 |
| 5/29/2012 | A. Jaffe, Inc. | Firestar International Ltd. | Cash | $ 396,120.00 |
| 5/29/2012 | A. Jaffe, Inc. | Firestar International Ltd. | Cash | $ 1,557,870.00 |
| 6/7/2012 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 87,610.36 |
| 6/7/2012 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 26,755.00 |
| 6/7/2012 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 64,659.02 |
| 6/7/2012 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 52,020.00 |
| 6/7/2012 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 653,880.00 |
| 6/7/2012 | A. Jaffe, Inc. | Firestar International Ltd. | Cash | $ 1,656,060.00 |
| 6/12/2012 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 543,010.00 |
| 6/21/2012 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 632,292.25 |
| 6/21/2012 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 57,697.47 |
| 6/22/2012 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 108,504.39 |
| 6/26/2012 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 589,610.00 |
| 6/26/2012 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 594,847.80 |
| 7/2/2012 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 877,290.00 |
| 7/2/2012 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 72,886.03 |
| 7/12/2012 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 429,472.00 |
| 7/12/2012 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 101,173.37 |
| 7/18/2012 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 9,168.00 |
| 8/29/2012 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 48,151.84 |
| 8/29/2012 | A. Jaffe, Inc. | Firestar International Ltd. | Cash | $ 341,400.00 |
| 8/30/2012 | A. Jaffe, Inc. | Firestar International Ltd. | Cash | $ 799,870.00 |
| 8/30/2012 | A. Jaffe, Inc. | Firestar International Ltd. | Cash | $ 949,410.00 |
| 8/31/2012 | A. Jaffe, Inc. | Firestar International Ltd. | Cash | $ 486,330.00 |

| Transaction Date | Debtor | Transferee | Property Transferred | Transfer Amount |
|---|---|---|---|---|
| 9/6/2012 | A. Jaffe, Inc. | Firestar International Ltd. | Cash | $ 1,801,980.00 |
| 9/7/2012 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 272,071.59 |
| 9/7/2012 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 57,649.58 |
| 9/7/2012 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 95,679.75 |
| 9/7/2012 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 172,170.12 |
| 9/7/2012 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 55,671.25 |
| 9/17/2012 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 157,933.55 |
| 9/17/2012 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 50,711.25 |
| 9/17/2012 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 51,832.51 |
| 9/17/2012 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 95,938.02 |
| 9/17/2012 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 156,398.69 |
| 9/17/2012 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 205,112.62 |
| 11/2/2012 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 806,131.10 |
| 11/5/2012 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 114,630.00 |
| 11/5/2012 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 152,847.54 |
| 11/7/2012 | A. Jaffe, Inc. | Firestar International Ltd. | Cash | $ 1,019,440.00 |
| 11/7/2012 | A. Jaffe, Inc. | Firestar International Ltd. | Cash | $ 959,480.00 |
| 12/5/2012 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 1,339,530.25 |
| 12/7/2012 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 59,569.18 |
| 12/7/2012 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 64,427.25 |
| 12/7/2012 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 65,096.62 |
| 12/7/2012 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 101,825.36 |
| 12/7/2012 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 217,834.40 |
| 2/11/2013 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 857,130.21 |
| 2/12/2013 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 542,100.00 |
| 3/21/2013 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 362,722.66 |
| 3/21/2013 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 138,247.21 |
| 3/21/2013 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 30,821.00 |
| 3/21/2013 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 38,700.04 |
| 3/22/2013 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 61,775.93 |
| 5/7/2013 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 141,356.01 |
| 5/7/2013 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 91,579.00 |
| 5/7/2013 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 667,087.06 |
| 7/11/2013 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 84,375.00 |
| 7/11/2013 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 89,937.38 |
| 7/18/2013 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 46,591.75 |
| 7/18/2013 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 63,926.89 |
| 7/18/2013 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 628,444.79 |
| 7/18/2013 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 489,823.35 |
| 7/25/2013 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 127,492.10 |
| 7/25/2013 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 155,741.96 |
| 7/25/2013 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 157,212.58 |
| 7/25/2013 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 164,368.36 |
| 7/30/2013 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 113,157.84 |
| 7/30/2013 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 116,206.23 |
| 8/2/2013 | A. Jaffe, Inc. | Firestar International Ltd. | Cash | $ 1,426,863.11 |
| 8/5/2013 | A. Jaffe, Inc. | Firestar International Ltd. | Cash | $ 387,730.00 |
| 10/30/2013 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 326,285.97 |
| 10/30/2013 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 957,250.00 |
| 10/30/2013 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 255,840.00 |
| 10/30/2013 | A. Jaffe, Inc. | Firestar International Ltd. | Cash | $ 921,340.00 |
| 11/1/2013 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 560,730.00 |
| 11/1/2013 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 766,630.00 |
| 11/1/2013 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 304,548.28 |
| 12/6/2013 | A. Jaffe, Inc. | Firestar International Ltd. | Cash | $ 12,645.00 |
| 1/8/2014 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 136,747.36 |
| 1/8/2014 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 364,146.08 |
| 1/8/2014 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 93,286.76 |
| 2/6/2014 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 1,141,140.00 |
| 2/18/2014 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 72,074.25 |
| 2/18/2014 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 943,719.05 |
| 2/19/2014 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 1,531,490.00 |
| 2/28/2014 | A. Jaffe, Inc. | Firestar International Ltd. | Cash | $ 998,640.00 |
| 3/3/2014 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 268,847.42 |
| 3/3/2014 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 81,913.69 |
| 3/6/2014 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 316,505.83 |
| 3/11/2014 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 1,254,040.00 |
| 3/11/2014 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 230,257.31 |
| 3/13/2014 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 470,740.00 |
| 3/13/2014 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 463,516.26 |
| 3/14/2014 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 572,590.54 |
| 4/28/2014 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 19,095.18 |

| Transaction Date | Debtor | Transferee | Property Transferred | Transfer Amount |
|---|---|---|---|---|
| 4/28/2014 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 102,703.30 |
| 4/28/2014 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 110,380.15 |
| 6/23/2014 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 3,676.35 |
| 6/23/2014 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 1,101.00 |
| 6/23/2014 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 261,181.19 |
| 6/23/2014 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 1,586,810.00 |
| 6/23/2014 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 345,663.03 |
| 6/23/2014 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 303,551.35 |
| 11/10/2014 | A. Jaffe, Inc. | Firestar International Ltd. | Cash | $ 1,117,113.16 |
| 12/16/2014 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 132,295.20 |
| 12/16/2014 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 20,152.74 |
| 3/6/2015 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 418,603.81 |
| 3/6/2015 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 156,661.00 |
| 3/9/2015 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 213,600.93 |
| 3/9/2015 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 162,081.63 |
| 3/9/2015 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 266,907.97 |
| 3/9/2015 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 268,079.98 |
| 8/14/2015 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 284,118.03 |
| 8/14/2015 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 115,647.92 |
| 8/14/2015 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 35,222.38 |
| 8/14/2015 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 44,033.30 |
| 8/17/2015 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 124,251.25 |
| 8/17/2015 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 133,312.41 |
| 8/17/2015 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 110,764.88 |
| 11/20/2015 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 102,903.55 |
| 11/20/2015 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 51,516.86 |
| 11/20/2015 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 85,402.56 |
| 11/20/2015 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 200,465.30 |
| 11/20/2015 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 376,338.06 |
| 11/20/2015 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 94,210.56 |
| 11/20/2015 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 52,313.12 |
| 11/20/2015 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 132,136.79 |
| 11/20/2015 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 75,428.54 |
| 11/20/2015 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 295,784.39 |
| 11/20/2015 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 30,812.78 |
| 3/11/2016 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 57,268.00 |
| 5/4/2016 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 205,115.07 |
| 5/4/2016 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 143,171.78 |
| 5/5/2016 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 58,678.65 |
| 5/5/2016 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 71,833.77 |
| 5/5/2016 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 80,612.17 |
| 5/5/2016 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 296,196.23 |
| 5/11/2016 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 71,031.09 |
| 5/11/2016 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 670,761.30 |
| 5/11/2016 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 279,220.67 |
| 5/11/2016 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 84,114.79 |
| 5/11/2016 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 65,276.24 |
| 6/21/2016 | A. Jaffe, Inc. | Firestar International Ltd. | Cash | $ 4,133.25 |
| 6/21/2016 | A. Jaffe, Inc. | Firestar International Ltd. | Cash | $ 199,090.00 |
| 6/21/2016 | A. Jaffe, Inc. | Firestar International Ltd. | Cash | $ 93,202.43 |
| 8/9/2016 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 234,338.81 |
| 8/9/2016 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 73,850.94 |
| 8/9/2016 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 72,616.76 |
| 8/9/2016 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 47,334.12 |
| 8/10/2016 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 50,600.00 |
| 8/10/2016 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 297,694.26 |
| 8/22/2016 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 191,964.83 |
| 9/8/2016 | A. Jaffe, Inc. | Firestar International Ltd. | Cash | $ 1,906,919.81 |
| 9/13/2016 | A. Jaffe, Inc. | Firestar International Ltd. | Cash | $ 1,185,687.38 |
| 9/29/2016 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 76,421.73 |
| 9/29/2016 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 188,207.77 |
| 12/19/2016 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 289,499.66 |
| 4/3/2017 | A. Jaffe, Inc. | Firestar International Ltd. | Cash | $ 1,510,267.77 |
| 6/15/2017 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 450,170.00 |
| 6/15/2017 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 80,740.00 |
| 6/15/2017 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 263,928.45 |
| 6/20/2017 | Fantasy, Inc. | Firestar International Ltd. | Cash | $ 522,229.93 |
| 6/20/2017 | Fantasy, Inc. | Firestar International Ltd. | Cash | $ 17,323.44 |
| 6/20/2017 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 203,247.93 |
| 6/20/2017 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 171,020.75 |
| 6/20/2017 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 30,013.13 |
| 6/20/2017 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 2,000.16 |

| Transaction Date | Debtor | Transferee | Property Transferred | Transfer Amount |
|---|---|---|---|---|
| 6/21/2017 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 171,020.75 |
| 10/5/2017 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 277,504.93 |
| 10/5/2017 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 252,288.39 |
| 10/5/2017 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 130,158.35 |
| 10/6/2017 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 83,890.00 |
| 10/6/2017 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 71,714.66 |
| 10/6/2017 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 44,090.00 |
| 10/6/2017 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 43,770.00 |
| 10/18/2017 | A. Jaffe, Inc. | Firestar International Ltd. | Cash | $ 164,252.85 |
| 11/27/2017 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 394,071.66 |
| 11/27/2017 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 189,470.00 |
| 11/27/2017 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 148,118.52 |
| 11/27/2017 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 49,638.33 |
| 2/6/2018 | Firestar Diamond, Inc. | Firestar International Ltd. | Cash | $ 1,002,836.77 |

| | | |
|---|---|---|
| **Total Two-Year Firestar International Ltd. Transfers by the Debtors** | **$** | **13,268,608.28** |
| **Total Firestar International Ltd. Transfers by the Debtors (January 1, 2011 to Present)** | **$** | **122,054,685.54** |

# Schedule J

**Firestar BVBA Affiliate Transfers**

**Transfers from U.S. Affiliates to Firestar Diamond BVBA - January 1, 2011 to Present**

| Transaction Date | U.S. Affiliate | Transferee | Property Transferred | Transfer Amount | |
|---|---|---|---|---|---|
| 12/18/2012 | Firestar Diamond International, Inc. | Firestar Diamond BVBA | Cash | $ | 710,175.00 |
| 3/18/2013 | Firestar Diamond International, Inc. | Firestar Diamond BVBA | Cash | $ | 398,352.53 |
| 4/11/2014 | Firestar Diamond International, Inc. | Firestar Diamond BVBA | Cash | $ | 861,323.20 |
| 9/12/2014 | Firestar Diamond International, Inc. | Firestar Diamond BVBA | Cash | $ | 443,750.00 |
| 7/16/2015 | Firestar Diamond International, Inc. | Firestar Diamond BVBA | Cash | $ | 791,673.80 |
| | | | | | |
| **Total Firestar Diamond BVBA Transfers by the U.S. Affiliates (January 1, 2011 to Present)** | | | | **$** | **3,205,274.53** |

# Schedule K

**FDL Affiliate Transfers**

**Transfers from U.S. Affiliates to Firestar Diamond Ltd. - January 1, 2011 to Present**

| Transaction Date | U.S. Affiliate | Transferee | Property Transferred | Transfer Amount |
|---|---|---|---|---|
| 8/28/2012 | Firestar Diamond International, Inc. | Firestar Diamond Ltd. | Cash | $ 121,129.21 |
| 9/9/2016 | Firestar Diamond International, Inc. | Firestar Diamond Ltd. | Cash | $ 10,734.08 |
| 1/5/2018 | Firestar Diamond International, Inc. | Firestar Diamond Ltd. | Inventory | $ 167,810.65 |
| 1/10/2018 | Firestar Diamond International, Inc. | Firestar Diamond Ltd. | Inventory | $ 239,871.29 |
| 1/15/2018 | Firestar Diamond International, Inc. | Firestar Diamond Ltd. | Inventory | $ 781,882.38 |
| 1/18/2018 | Firestar Diamond International, Inc. | Firestar Diamond Ltd. | Inventory | $ 371,690.00 |
| 1/30/2018 | Firestar Diamond International, Inc. | Firestar Diamond Ltd. | Inventory | $ 570,104.37 |
| 3/6/2018 | Firestar Diamond International, Inc. | Firestar Diamond Ltd. | Inventory | $ 4,325,472.34 |
| 4/6/2018 | Firestar Diamond International, Inc. | Firestar Diamond Ltd. | Inventory | $ 6,804,210.49 |

| **Total Firestar Diamond Ltd. Transfers by the U.S. Affiliates (January 1, 2011 to Present)** | **$ 13,392,904.81** |
|---|---|

## Schedule L

**FDIPL Affiliate Transfers**

**Transfers from U.S. Affiliates to Firestar Diamond International Ltd.**
**(f/ka Firestar Diamond International Pvt. Ltd.) - January 1, 2011 to Present**

| Transaction Date | U.S. Affiliate | Transferee | Property Transferred | Transfer Amount | |
|---|---|---|---|---|---|
| 10/14/2015 | Firestar Diamond International, Inc. | Firestar Diamond International Ltd. | Cash | $ | 473,382.00 |
| 3/25/2016 | Firestar Jewelry, Inc. | Firestar Diamond International Ltd. | Cash | $ | 12,500.00 |
| 4/26/2017 | Firestar Jewelry, Inc. | Firestar Diamond International Ltd. | Cash | $ | 760,000.00 |
| | | | | | |
| **Total Firestar Diamond International Ltd. Transfers by the U.S. Affiliates (January 1, 2011 to Present)** | | | | **$** | **1,245,882.00** |

# Schedule M

**FHL Affiliate Transfers**

**Transfers from U.S. Affiliates to Firestar Holdings Ltd. - January 1, 2011 to Present**

| Transaction Date | U.S. Affiliate | Transferee | Property Transferred | Transfer Amount |
|---|---|---|---|---|
| 3/24/2014 | Firestar Diamond International, Inc. | Firestar Holdings Ltd. | Cash | $ 1,883,500.00 |
| 3/24/2014 | Firestar Diamond International, Inc. | Firestar Holdings Ltd. | Cash | $ 3,975,000.00 |
| **Total Firestar Holdings Ltd. Transfers by the U.S. Affiliates (January 1, 2011 to Present)** | | | | **$ 5,858,500.00** |

# Schedule N

**NML Affiliate Transfers**

**Transfers from U.S. Affiliates to Nirav Modi Limited - January 1, 2011 to Present**

| Transaction Date | U.S. Affiliates | Transferee | Property Transferred | Transfer Amount |
|---|---|---|---|---|
| 3/25/2016 | Firestar Jewelry, Inc. | Nirav Modi Ltd. | Cash | $ 787,000.00 |
| 4/26/2017 | Firestar Jewelry, Inc. | Nirav Modi Ltd. | Cash | $ 1,510,121.00 |
| 1/4/2018 | Nirav Modi Inc. | Nirav Modi Ltd. | Inventory | $ 585,000.00 |
| 1/4/2018 | Nirav Modi Inc. | Nirav Modi Ltd. | Inventory | $ 65,000.00 |
| 1/10/2018 | Nirav Modi Inc. | Nirav Modi Ltd. | Inventory | $ 108,550.00 |
| 1/11/2018 | Nirav Modi Inc. | Nirav Modi Ltd. | Inventory | $ 32,370.00 |
| 1/16/2018 | Nirav Modi Inc. | Nirav Modi Ltd. | Inventory | $ 943,800.00 |
| 1/19/2018 | Nirav Modi Inc. | Nirav Modi Ltd. | Inventory | $ 273,000.00 |
| 1/19/2018 | Nirav Modi Inc. | Nirav Modi Ltd. | Inventory | $ 409,500.00 |
| 1/19/2018 | Nirav Modi Inc. | Nirav Modi Ltd. | Inventory | $ 771,680.00 |
| 1/26/2018 | Nirav Modi Inc. | Nirav Modi Ltd. | Inventory | $ 198,750.00 |
| 1/29/2018 | Nirav Modi Inc. | Nirav Modi Ltd. | Inventory | $ 75,050.00 |
| 1/31/2018 | Nirav Modi Inc. | Nirav Modi Ltd. | Inventory | $ 660,500.00 |
| 2/13/2018 | Nirav Modi Inc. | Nirav Modi Ltd. | Inventory | $ 154,440.00 |
| 2/16/2018 | Nirav Modi Inc. | Nirav Modi Ltd. | Inventory | $ 58,825.00 |

| Total Nirav Modi Limited Transfers by the U.S. Affiliates (January 1, 2011 to Present) | $ 6,633,586.00 |
|---|---|

## Schedule O

**FIL Affiliate Transfers**

**Firestar Diamond, Inc. et al Debtors**

**Transfers from U.S. Affiliates to Firestar International Ltd.**
**(f/ka Firestar International Pvt. Ltd.) - January 1, 2011 to Present**

| Transaction Date | U.S. Affiliate | Transferee | Property Transferred | Transfer Amount | |
|---|---|---|---|---|---|
| 3/24/2014 | Firestar Diamond International, Inc. | Firestar International Ltd. | Cash | $ | 365,000.00 |
| 9/12/2014 | Firestar Diamond International, Inc. | Firestar International Ltd. | Cash | $ | 410,000.00 |
| **Total Firestar International Ltd. Transfers by the U.S. Affiliates (January 1, 2011 to Present)** | | | | **$** | **775,000.00** |